# United States Bankruptcy Court
## Middle District of North Carolina

# Voluntary Petition

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Woodlake Partners, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**FDBA Woodlake Partners, Limited Partnership** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**58-1431116** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**150 Woodlake Boulevard**<br>**Vass, NC**<br>ZIP Code **28394** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Moore** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization) (Check one box)

- ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*
- ■ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Nature of Business**
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- ☐ Chapter 7
- ☐ Chapter 9
- ■ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ■ Debts are primarily business debts.

**Filing Fee** (Check one box)

- ■ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ■ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ■ 1-49 | ☐ 50-99 | ☐ 100-199 | ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ■ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ■ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Woodlake Partners, LLC** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: **- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | **X** _____ |
| | Signature of Attorney for Debtor(s)          (Date) |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety? |
| ☐ Yes, and Exhibit C is attached and made a part of this petition. |
| ■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.) |
| ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition. |
| If this is a joint petition: |
| ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue** |
|---|
| (Check any applicable box) |
| ■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District. |
| ☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District. |
| ☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property** |
|---|
| (Check all applicable boxes) |
| ☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.) |
| _____ (Name of landlord that obtained judgment) |
| _____ (Address of landlord) |
| ☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and |
| ☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition. |
| ☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

## Voluntary Petition

*(This page must be completed and filed in every case)*

**Name of Debtor(s):**

**Woodlake Partners, LLC**

### Signatures

#### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

#### Signature of Attorney*

X **/s/ John A. Northen, NCSB**
Signature of Attorney for Debtor(s)

**John A. Northen, NCSB 6789**
Printed Name of Attorney for Debtor(s)

**Northen Blue, L.L.P.**
Firm Name

**1414 Raleigh Road, Suite 435**
**P.O. Box 2208**
**Chapel Hill, NC 27515-2208**

_____
Address

**(919) 968-4441**
Telephone Number

**September 19, 2014**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

#### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Julie Watson**
Signature of Authorized Individual

**Julie Watson**
Printed Name of Authorized Individual

**VP of Woodlake Properties, Inc., Manager**
Title of Authorized Individual

**September 19, 2014**
Date

#### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

#### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

# United States Bankruptcy Court
## Middle District of North Carolina

In re    Woodlake Partners, LLC             Case No. _____

                                               Debtor(s)         Chapter     11 _____

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br>*Name of creditor and complete mailing address including zip code* | (2)<br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Agricredit Acceptance, LLC<br>Attn: Managing Agent<br>P O Box 2000<br>Johnston, IA 50131 | Agricredit Acceptance, LLC<br>Attn: Managing Agent<br>P O Box 2000<br>Johnston, IA 50131 | | | 16,644.02 |
| Aqua North Carolina<br>Attn: Managing Agent<br>762 W. Lancaster Avenue<br>Bryn Mawr, PA 19010-3489 | Aqua North Carolina<br>Attn: Managing Agent<br>762 W. Lancaster Avenue<br>Bryn Mawr, PA 19010-3489 | | | 4,347.59 |
| Blue Cross Blue Shield of NC<br>Attn: Managing Agent<br>1965 Ivy Creek Blvd<br>Durham, NC 27707 | Blue Cross Blue Shield of NC<br>Attn: Managing Agent<br>1965 Ivy Creek Blvd<br>Durham, NC 27707 | | | 3,608.64 |
| Central Electric Membership Corp<br>Attn: Managing Agent<br>P O Box 1107<br>128 Wilson Road<br>Sanford, NC 27331 | Central Electric Membership Corp<br>Attn: Managing Agent<br>P O Box 1107<br>Sanford, NC 27331 | | | 1,507.53 |
| Century Link Phone<br>Attn: Managing Agent<br>P O Box 4300<br>Carol Stream, IL 60197 | Century Link Phone<br>Attn: Managing Agent<br>P O Box 4300<br>Carol Stream, IL 60197 | | | 10,743.82 |
| Duke Energy Progress<br>Attn: Managing Agent<br>P O Box 1003<br>Charlotte, NC 28201 | Duke Energy Progress<br>Attn: Managing Agent<br>P O Box 1003<br>Charlotte, NC 28201 | | | 9,734.78 |
| Earthlink Business<br>Attn: Managing Agent<br>P O Box 2252<br>Birmingham, AL 35246 | Earthlink Business<br>Attn: Managing Agent<br>P O Box 2252<br>Birmingham, AL 35246 | | | 1,151.43 |
| Gosphdarek & Dreher, CPA<br>Attn: Managing Agent<br>4101 Lake Boone Trail<br>Raleigh, NC 27607 | Gosphdarek & Dreher, CPA<br>Attn: Managing Agent<br>4101 Lake Boone Trail<br>Raleigh, NC 27607 | | | 5,603.65 |

In re  Woodlake Partners, LLC                                    Case No. _____

                                   Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Hanover Insurance<br>Attn:  Managing Agent<br>P O Box 580045<br>Charlotte, NC 28258 | Hanover Insurance<br>Attn:  Managing Agent<br>P O Box 580045<br>Charlotte, NC 28258 | | | 4,602.67 |
| Lee Moore Insurance Agency<br>Attn:  Managing Agent<br>P O Box 667<br>West End, NC 27376 | Lee Moore Insurance Agency<br>Attn:  Managing Agent<br>P O Box 667<br>West End, NC 27376 | | | 18,889.13 |
| M.M. Warburg & Co.<br>Attn: Uwe Michel<br>Ferdinandstrasse 75<br>20095 Hamburg<br>Germany | M.M. Warburg & Co.<br>Attn: Uwe Michel<br>Ferdinandstrasse 75<br>20095 Hamburg<br>Germany | See attached Exhibit A-1 schedule of properties; aggregate tax value approximately $19,908,000; current fair market value unknown; value estimated at | | 2,800,000.00<br>(5,000,000.00 secured)<br>(2,916,642.00 senior lien) |
| NC Department of Revenue<br>Attn:  Bankruptcy Dept<br>501 N Wilmington Street<br>P.O. Box 25000<br>Raleigh, NC 27640-5000 | NC Department of Revenue<br>Attn:  Bankruptcy Dept<br>501 N Wilmington Street<br>Raleigh, NC 27640-5000 | Disputed, claim for taxes owed by Woodlake Properties, Inc., tax id 62-1135993 | Disputed | 50,000.00 |
| Palmer Course Design Co.<br>Attn: Glenn T. Blackburn<br>9000 Bay Hill Blvd.<br>Orlando, FL 32819 | Palmer Course Design Co.<br>Attn: Glenn T. Blackburn<br>9000 Bay Hill Blvd.<br>Orlando, FL 32819 | See attached Exhibit A-1 schedule of properties; aggregate tax value approximately $19,908,000; current fair market value unknown; value estimated at | | 2,400,000.00<br>(5,000,000.00 secured)<br>(5,919,772.00 senior lien) |
| Paul Davis & Agnes Gioconda<br>7101 Kingsbury Blvd.<br>Saint Louis, MO 63130 | Paul Davis & Agnes Gioconda<br>7101 Kingsbury Blvd.<br>Saint Louis, MO 63130 | See attached Exhibit A-1 schedule of properties; aggregate tax value approximately $19,908,000; current fair market value unknown; value estimated at | | 203,130.00<br>(5,000,000.00 secured)<br>(5,716,642.00 senior lien) |
| Republic Services<br>Attn:  Managing Agent<br>1137 Albemarle Rd<br>Troy, NC 27371-8685 | Republic Services<br>Attn:  Managing Agent<br>1137 Albemarle Rd<br>Troy, NC 27371-8685 | | | 1,222.48 |

In re   Woodlake Partners, LLC                  Case No.  _____

Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Steiner Company<br>Attn: Gernot Haussmann<br>Fuhlentwiete 14<br>20355 Hamburg<br>Germany | Steiner Company<br>Attn: Gernot Haussmann<br>Fuhlentwiete 14<br>20355 Hamburg<br>Germany | Advanced retainer for Debtor's professional fees in chapter 11 | | 24,975.00 |
| The Hartford Insurance Co.□<br>Attn: Managing Agent<br>8711 University East Drive□<br>Charlotte, NC 28213 | The Hartford Insurance Co.□<br>Attn: Managing Agent<br>8711 University East Drive□<br>Charlotte, NC 28213 | | | 7,923.20 |
| The Lamar Companies□<br>Attn: Managing Agent<br>P O Box 96030<br>Baton Rouge, LA 70896 | The Lamar Companies□<br>Attn: Managing Agent<br>P O Box 96030<br>Baton Rouge, LA 70896 | | | 4,581.56 |
| The Pilot Newspaper<br>Attn: Managing Agent<br>P O Box 58<br>Southern Pines, NC 28388 | The Pilot Newspaper<br>Attn: Managing Agent<br>P O Box 58<br>Southern Pines, NC 28388 | | | 8,538.26 |
| Woodlake Property Owners' Assn, Inc.<br>150 Woodlake Blvd.<br>Vass, NC 28394 | Woodlake Property Owners' Assn, Inc.<br>150 Woodlake Blvd.<br>Vass, NC 28394 | Dues & assessments, multiple properties and years | Disputed | 347,000.00 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

      I, the VP of Woodlake Properties, Inc., Manager of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   September 19, 2014                Signature   /s/ Julie Watson

                                                             Julie Watson<br>
                                                             VP of Woodlake Properties, Inc., Manager

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Middle District of North Carolina

In re    **Woodlake Partners, LLC**                  ,      Case No. _____

                              Debtor

Chapter _____ **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 20 | 5,000,000.00 | | |
| B - Personal Property | Yes | 4 | 308,435.62 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 8,319,772.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 50,000.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 8 | | 477,888.63 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 39 | | | |
| Total Assets | | | 5,308,435.62 | | |
| Total Liabilities | | | | 8,847,660.63 | |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                               Best Case Bankruptcy

.

In re    **Woodlake Partners, LLC**         ,     Case No. _____

                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

       **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **See attached Exhibit A-1 schedule of properties; aggregate tax value approximately $19,908,000; current fair market value unknown; value estimated at distress sale** | **fee simple** | - | 5,000,000.00 | 8,319,772.00 |

|  | | | |
|---|---|---|---|
| | Sub-Total > | **5,000,000.00** | (Total of this page) |
| | Total > | **5,000,000.00** | |

__0__    continuation sheets attached to the Schedule of Real Property            (Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                 Best Case Bankruptcy

| Parcel # | OWNER | OWN2 | Tax Value | Description |
|----------|-------|------|-----------|-------------|
| 00041699 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 911 SEC 7 PAGE 21 |
| 00041707 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 747 SEC 7 PAGE 20 |
| 00041708 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 612 SEC 5 |
| 00041734 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 7,600.00 | WOODLAKE CC LOT 5330 SEC 11 PA |
| 00041735 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 20,000.00 | WOODLAKE CC LOT 561  SEC 7 |
| 00041737 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4182 SEC 10 PA |
| 00041738 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4183 SEC 10 PA |
| 00041739 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4201 SEC 10 PA |
| 00041744 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 769 SEC 7 PAGE |
| 00041745 | WOODLAKE PARTNERS, LLC | | $ 6,000.00 | WOODLAKE CC LOT 722 SEC 7 PAGE |
| 00041861 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 9,000.00 | WOODLAKE CC LOT 359 SEC 7 |
| 00041881 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4310 SEC 10 PA |
| 00041891 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 717 SEC 7 PAGE |
| 00041900 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4105 SEC 10 PA |
| 00041901 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4118 SEC 10 PA |
| 00041914 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4204 SEC 10 PA |
| 00041931 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 932 SEC 7 PAGE |
| 00041933 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 750 SEC 7 PAGE |
| 00041936 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 933 SEC 7 PAGE |
| 00042007 | WOODLAKE PARTNERS, INC | | $ 6,000.00 | WOODLAKE CC LOT 574 SEC 5 |
| 00042021 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 875 SEC 7 PAGE |
| 00042040 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 20,000.00 | WOODLAKE CC CAMERON LAND |
| 00042063 | WOODLAKE PARTNERS, LLC | | $ 6,000.00 | WOODLAKE CC LOT 748 SEC 7 PAGE |
| 00042065 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 727 SEC 7 PAGE |
| 00042067 | WOODLAKE PARTNERS, LLC | | $ 6,000.00 | LOT 447 SEC 4 |
| 00042087 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 908 SEC 7 PAGE |
| 00042124 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 939 SEC 77 PAG |
| 00042135 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 719 SEC 7 PAGE |
| 00042225 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 7,600.00 | WOODLAKE CC LOT 5323 SEC 11 PA |
| 00042228 | WOODLAKE PARTNERS, LLC | | $ 6,000.00 | WOODLAKE CC LOT 4184 SEC 10 PA |
| 00042232 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 12,000.00 | WOODLAKE CC LOT 5027 SEC 7 PAG |
| 00042254 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4103 SEC 10 PA |
| 00042258 | WOODLAKE PARTNERS, LLC | | $ 6,000.00 | WOODLAKE CC LOT 801 SEC 7 PAGE |
| 00042278 | WOODLAKE PARTNERS, LLC | | $ 6,000.00 | WOODLAKE CC LOT 705 SEC 7 PAGE |

| Parcel # | OWNER | OWN2 | Tax Value | Description |
|----------|-------|------|-----------|-------------|
| 00042289 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4153 SEC 10 PA |
| 00042297 | WOODLAKE PARTNERS | | $ 12,000.00 | LOT 337 SEC 4 |
| 00042304 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | LOT 608 SEC 5 |
| 00042344 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 7,600.00 | WOODLAKE CC LOT 5331 SEC 11 PA |
| 00042363 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4261 SEC 10 PA |
| 00042388 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 9,000.00 | WOODLAKE CC LOT 74 SEC 10 |
| 00042389 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 9,000.00 | WOODLAKE CC LOT 73 SEC 10 |
| 00042419 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 708 SEC 7 PAGE |
| 00042437 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4186 SEC 10 PA |
| 00042448 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4187 SEC 10 PA |
| 00042486 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 704 SEC 7 PAGE |
| 00042511 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 790 SEC 7 PAGE |
| 00042524 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 902 SEC 7 PAGE |
| 00042546 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 75,400.00 | LOT 41 SEC 7 |
| 00042547 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 9,000.00 | LOT 42 SEC 7 |
| 00042549 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | LOT 484 SEC 4 |
| 00042550 | WOODLAKE PARTNERS | | $ 13,200.00 | LITTLE RIVER LAND |
| 00042618 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 703 SEC 7 PAGE |
| 00042675 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 17 SEC 10 |
| 00042713 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4258 SEC 10 PA |
| 00042797 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 882 SEC 7 PAGE |
| 00042798 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 917 SEC 7 PAGE |
| 00042802 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 910 SEC 7 PAGE |
| 00042833 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 934 SEC 7 PAGE |
| 00042876 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 431 SEC 4 |
| 00042877 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 12,000.00 | WOODLAKE CC LOT 545 SEC 5 |
| 00042889 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4302 SEC 10 PAGE 8 |
| 00042895 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4171 SEC 10 PA |
| 00042950 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4158 SEC 10 PA |
| 00042952 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 12,000.00 | WOODLAKE CC LOT 554 SEC 7 |
| 00042964 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4306 SEC 10 PA |
| 00042978 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 12,000.00 | WOODLAKE CC LOT 532 SEC 7 |
| 00042995 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 796 SEC 7 PAGE |

| Parcel # | OWNER | OWN2 | Tax Value | Description |
|---|---|---|---|---|
| 00043010 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4123 SEC 10 PA |
| 00043012 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 20,000.00 | WOODLAKE CC LOT 495 SEC 7 PAGE |
| 00043018 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 16,000.00 | WOODLAKE CC LOT 5415 SEC 11 PA |
| 00043023 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 883 SEC 7 PAGE |
| 00043027 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 909 SEC 7 PAGE |
| 00043053 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4202 SEC 10 PA |
| 00043061 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 357 SEC 4 |
| 00043116 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4263 SEC 10 PA |
| 00043164 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4268 SEC 10 PA |
| 00043172 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4340 SEC 10 PAGE 9 |
| 00043197 | WOODLAKE PARTNERS, LLC | | $ 6,000.00 | LOT 366 SEC 4 |
| 00043202 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 900 SEC 7 PAGE 21 |
| 00043254 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4312 SEC 10 PAGE 8 |
| 00043258 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4262 SEC 10 PAGE 8 |
| 00043263 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | LOT 689 SEC 5 |
| 00043272 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4206 SEC 10 MA |
| 00043279 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | LOT 375 SEC 4 |
| 00043302 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 877 SEC 7 PAGE |
| 00043326 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4217 SEC 10 PA |
| 00043346 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4144 SEC 10 PA |
| 00043379 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 7,600.00 | WOODLAKE CC LOT 5324 SEC 11 PA |
| 00043402 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 752 SEC 7 PAGE |
| 00043415 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4221 SEC 10 PA |
| 00043416 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4220 SEC 10 PA |
| 00043417 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4219 SEC 10 PA |
| 00043418 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4218 SEC 10 PA |
| 00043429 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 1,417,700.00 | NORTH SIDE |
| 00043447 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 937 SEC 7 PAGE |
| 00043453 | WOODLAKE PARTNERS, LLC | | $ 9,000.00 | LOT 362 SEC 7 |
| 00043454 | WOODLAKE PARTNERS, LLC | | $ 9,000.00 | LOT 354 SEC 7 |
| 00043478 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4159 SEC 10 PA |
| 00043489 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 445 SEC 4 |
| 00043495 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 9,000.00 | WOODLAKE CC LOT 78 SEC 10 PAGE 3 |

| Parcel # | OWNER | OWN2 | Tax Value | Description |
|---|---|---|---|---|
| 00043500 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 7,600.00 | WOODLAKE CC LOT 5319 SEC 11 PA |
| 00043506 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 9,000.00 | WOODLAKE CC LOT 227 SEC 7 PAGE |
| 00043553 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 901 SEC 7 PAGE |
| 00043575 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 9,000.00 | WOODLAKE CC LOT 374 SEC 7 |
| 00043576 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 9,000.00 | WOODLAKE CC LOT 375 SEC 7 |
| 00043593 | WOODLAKE PARTNERS | | $ 7,600.00 | WOODLAKE CC LOT 5384 SEC 11 PAGE 8 |
| 00043652 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 20,000.00 | WOODLAKE CC-LAKE SURF |
| 00043668 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 7,600.00 | WOODLAKE CC LOT 5404 SEC 11 PA |
| 00043681 | WOODLAKE PARTNERS, LLC | | $ 6,000.00 | LOT 382 SEC 4 |
| 00043715 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 726 SEC 7 PAGE |
| 00043721 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4195 SEC 10 PA |
| 00043722 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4156 SEC 10 PA |
| 00043727 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 912 SEC 7 PAGE |
| 00043730 | WOODLAKE PARTNERS, LLC | | $ 6,000.00 | WOODLAKE CC LOT 11 SEC 10 |
| 00043752 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 12,000.00 | LOT 530 SEC 7 |
| 00043761 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4120 SEC 10 PA |
| 00043819 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,600.00 | WOODLAKE CC COMER LAND |
| 00043836 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 7,600.00 | WOODLAKE CC LOT 5190 SEC 11 PA |
| 00043842 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4198 SEC 10 PA |
| 00043843 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4199 SEC 10 PA |
| 00043905 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 7,600.00 | WOODLAKE CC LOT 5329 SEC 11 PA |
| 00043915 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4210 SEC 10 PA |
| 00043934 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 9,000.00 | WOODLAKE CC LOT 348 SEC 7 |
| 00043943 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 583 SEC 5 |
| 00043957 | WOODLAKE PARTNERS, LLC | | $ 6,000.00 | WOODLAKE CC LOT 873 SEC 7 PAGE |
| 00043959 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 7,600.00 | WOODLAKE CC LOT 5321 SEC 11 PA |
| 00043993 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 20,000.00 | WOODLAKE CC LOT 5089 SEC 11 |
| 00044016 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 12,000.00 | WOODLAKE CC LOT 5004 SEC 7 |
| 00044033 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4303 SEC 10 PA |
| 00044063 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 12,000.00 | LOT 548 SEC 5 |
| 00044067 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 403 SEC 4 |
| 00044100 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 20,000.00 | WOODLAKE CC LOT 5120 SEC 11 PA |
| 00044128 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 921 SEC 7 PAGE |

| Parcel # | OWNER | OWN2 | Tax Value | Description |
|---|---|---|---|---|
| 00044181 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 7,600.00 | WOODLAKE CC LOT 5346 SEC 11 PA |
| 00044187 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 15,000.00 | WOODLAKE CC LOT 82 B SEC 2 |
| 00044188 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 15,000.00 | WOODLAKE CC LOT 83 B SEC 2 |
| 00044194 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | LOT 636 SEC 5 |
| 00044200 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 7,600.00 | WOODLAKE CC LOT 5425 SEC 11 PAGE 8 |
| 00044244 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | LOT 441 SEC 4 |
| 00044254 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 927 SEC 7 PAGE 22 |
| 00044301 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4149 SEC 10 PA |
| 00044309 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 75,000.00 | WOODLAKE CC |
| 00044330 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 12,000.00 | LOT 335 SEC 4 |
| 00044343 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 710 SEC 7 PAGE |
| 00044355 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 7,600.00 | WOODLAKE CC LOT 5305 SEC 11 PA |
| 00044362 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 27 SEC 10 |
| 00044410 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 723 SEC 7 PAGE |
| 00044453 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 649 SEC 5 PAGE |
| 00044490 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 417 SEC 4 |
| 00044508 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 730 SEC 7 PAGE |
| 00044555 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 9,000.00 | WOODLAKE CC LOT 257 SEC 7 |
| 00044562 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 734 SEC 7 PAGE |
| 00044573 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4139 SEC 10 PA |
| 00044614 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4296 SEC 10 PA |
| 00044648 | WOODLAKE PARTNERS, LLC | | $ 6,000.00 | LOT 456 SEC 4 |
| 00044669 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 9,000.00 | WOODLAKE CC LOT 402 SEC 7 |
| 00044743 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 737 SEC 7 PAGE |
| 00044746 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4193 SEC 10 PA |
| 00044771 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | LOT 628 SEC 5 |
| 00044794 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 9,250.00 | WOODLAKE CC LOT 5128 SEC 11 PAGE 3 |
| 00044863 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 393 SEC 4 |
| 00044864 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 394 SEC 4 |
| 00044873 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 914 SEC 7 PAGE |
| 00044928 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 12,000.00 | LOT 547 SEC 5 |
| 00044929 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 918 SEC 7 PAGE |
| 00044930 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4249 SEC 10 PA |

| Parcel # | OWNER | OWN2 | Tax Value | Description |
|----------|-------|------|-----------|-------------|
| 00044937 | WOODLAKE PARTNERS, LLC | | $ 6,000.00 | LOT 635 SEC 5 |
| 00044964 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 9,000.00 | WOODLAKE CC LOT 256 SEC 7 |
| 00045005 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 463 SEC 4 |
| 00045059 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4188 SEC 10 PA |
| 00045063 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 14 SEC 10 |
| 00045078 | WOODLAKE PARTNERS | | $ 20,000.00 | WOODLAKE CC LOT 508 SEC 7 |
| 00045094 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 9,000.00 | WOODLAKE CC LOT 369 SEC 7 |
| 00045120 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 24 SEC 10 PAGE |
| 00045147 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 12,000.00 | WOODLAKE CC LOT 334 SEC 4 |
| 00045157 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 23 SEC 10 |
| 00045217 | WOODLAKE PARTNERS | | $ 2,030.00 | WOODLAKE CC STRIP BTW LOT 110111 SEC 7 |
| 00045218 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 15 SEC 10 |
| 00045219 | WOODLAKE PARTNERS | | $ 2,750.00 | WOODLAKE CC STRIP BTW LOT 57 58 |
| 00045220 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4216 SEC 10 PA |
| 00045221 | WOODLAKE PARTNERS | | $ 400.00 | WOODLAKE CC STRIP BTW LOT 1451 |
| 00045222 | WOODLAKE PARTNERS | | $ 7,600.00 | WOODLAKE CC LOT 5306 SEC 11 PA |
| 00045223 | WOODLAKE PARTNERS | | $ 400.00 | WOODLAKE CC STRIP BTW LOT 54 55 |
| 00045224 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4292 SEC 10 PA |
| 00045225 | WOODLAKE PARTNERS | | $ 4,000.00 | WOODLAKE CC STRIP BESIDE LOT 390 |
| 00045226 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4301 SEC 10 PA |
| 00045227 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 916 SEC 7 PAGE |
| 00045229 | WOODLAKE PARTNERS | | $ 7,600.00 | WOODLAKE CC LOT 5362 SEC 11 PA |
| 00045230 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4101 SEC 10 PA |
| 00045232 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 930 SEC 7 PAGE |
| 00045233 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4299 SEC 10 PA |
| 00045234 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 37 SEC 10 |
| 00045235 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 729 SEC 7 PAGE |
| 00045236 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 735 SEC 7 PAGE |
| 00045237 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 5035 SEC 7 |
| 00045238 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 920 SEC 7 PAGE |
| 00045239 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 5036 SEC 7 |
| 00045240 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4267 SEC 10 PA |
| 00045241 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 5037 SEC 7 |

| Parcel # | OWNER | OWN2 | Tax Value | Description |
|----------|-------|------|-----------|-------------|
| 00045242 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4283 SEC 10 PA |
| 00045243 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 5038 SEC 7 |
| 00045244 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4207 SEC 10 PA |
| 00045245 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 5039 SEC 7 |
| 00045246 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4300 SEC 10 PA |
| 00045247 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 5018 SEC 7 |
| 00045252 | WOODLAKE PARTNERS | | $ 7,600.00 | WOODLAKE CC LOT 5313 SEC 11 PA |
| 00045256 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4191 SEC 10 PA |
| 00045257 | WOODLAKE PARTNERS | | $ 9,000.00 | WOODLAKE CC LOT 400 SEC 7 |
| 00045258 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 713 SEC 7 PAGE |
| 00045259 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 936 SEC 7 PAGE |
| 00045261 | WOODLAKE PARTNERS | | $ 9,000.00 | WOODLAKE CC LOT 75 SEC 10 |
| 00045263 | WOODLAKE PARTNERS | | $ 7,600.00 | WOODLAKE CC LOT 5303 SEC 11 PA |
| 00045264 | WOODLAKE PARTNERS | | $ 7,600.00 | WOODLAKE CC LOT 5304 SEC 11 PA |
| 00045271 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4256 SEC 10 PA |
| 00045274 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 9,000.00 | WOODLAKE CC LOT 269 SEC 7 |
| 00045275 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 919 SEC 7 PAGE |
| 00045276 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 906 SEC 7 PAGE |
| 00045281 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4140 SEC 10 PA |
| 00045282 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4142 SEC 10 PA |
| 00045283 | WOODLAKE PARTNERS | | $ 9,000.00 | WOODLAKE CC LOT 10 PAGE 3 |
| 00045284 | WOODLAKE PARTNERS | | $ 7,600.00 | WOODLAKE CC LOT 5256 SEC 11 |
| 00045285 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 5022 SEC 7 |
| 00045293 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4205 SEC 10 PA |
| 00045294 | WOODLAKE PARTNERS | | $ 4,800.00 | WOODLAKE CC LOT 4180 SEC 10 PA |
| 00045295 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4161 SEC 10 PA |
| 00045296 | WOODLAKE PARTNERS | | $ 4,800.00 | WOODLAKE CC LOT 4173 SEC 10 PA |
| 00045297 | WOODLAKE PARTNERS | | $ 20,000.00 | WOODLAKE CC LOT 549 SEC 7 |
| 00045298 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4192 SEC 10 PA |
| 00045300 | WOODLAKE PARTNERS | | $ 16,000.00 | WOODLAKE CC LOT 5390 SEC 11 PA |
| 00045302 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 5017 SEC 7 |
| 00045305 | WOODLAKE PARTNERS | | $ 7,600.00 | WOODLAKE CC LOT 5053 SEC 11 |
| 00045306 | WOODLAKE PARTNERS | | $ 4,800.00 | WOODLAKE CC LOT 4174 SEC 10 PA |

| Parcel # | OWNER | OWN2 | Tax Value | Description |
|---|---|---|---|---|
| 00045308 | WOODLAKE PARTNERS | | $ 2,743,800.00 | LAKE |
| 00045309 | WOODLAKE PARTNERS | | $ 2,500.00 | WOODLAKE CC EASEMENT FOR GOLFCOURSE BTW LOT |
| 00045310 | WOODLAKE PARTNERS | | $ 9,574,410.00 | WOODLAKE CC GOLF COURSE |
| 00045311 | WOODLAKE PARTNERS | | $ 2,500.00 | WOODLAKE CC EASEMENT FOR GOLFCOURSE BTW LOT |
| 00045313 | WOODLAKE PARTNERS | | $ 4,000.00 | WOODLAKE CC CART PATH |
| 00045315 | WOODLAKE PARTNERS | | $ 124,200.00 | LAND |
| 00045316 | WOODLAKE PARTNERS | | $ 33,840.00 | SMITH LAND |
| 00045318 | WOODLAKE PARTNERS | | $ 212,870.00 | SMITH LAND |
| 00045319 | WOODLAKE PARTNERS | | $ 22,500.00 | BLUE LAND |
| 00045321 | WOODLAKE PARTNERS | | $ 6,020.00 | HUGHES LAND |
| 00045325 | WOODLAKE PARTNERS | | $ 125,250.00 | MCFAYDEN LAND |
| 00045326 | WOODLAKE PARTNERS | | $ 51,240.00 | CAMERON LAND |
| 00045329 | WOODLAKE PARTNERS | | $ 166,880.00 | MCLAUGHLIN & POPE LAND |
| 00045330 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 751 SEC 7 PAGE |
| 00045331 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 799 SEC 7 PAGE |
| 00045332 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 798 SEC 7 PAGE |
| 00045334 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 876 SEC 7 PAGE |
| 00045335 | WOODLAKE PARTNERS | | $ 2,750.00 | WOODLAKE CC LAKE SURF PH II |
| 00045336 | WOODLAKE PARTNERS | | $ 9,540.00 | WOODLAKE CC COMER LAND |
| 00045337 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 789 SEC 7 PAGE |
| 00045338 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 793 SEC 7 PAGE |
| 00045339 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 913 SEC 7 PAGE |
| 00045341 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 915 SEC 7 PAGE |
| 00045344 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 928 SEC 7 PAGE |
| 00045390 | WOODLAKE PARTNERS | | $ - | WOODLAKE CC PARTNERS COMMON AREA SHORE VILL |
| 00045391 | WOODLAKE PARTNERS | | $ 4,000.00 | WOODLAKE CC RESERVED AREA BTWLOT 14 A 16 A 1 |
| 00045395 | WOODLAKE PARTNERS | | $ 10,000.00 | WOODLAKE CC LOT 52 A SEC 1 |
| 00045396 | WOODLAKE PARTNERS | | $ 10,000.00 | WOODLAKE CC LOT 53 A SEC 1 |
| 00045397 | WOODLAKE PARTNERS | | $ 10,000.00 | WOODLAKE CC LOT 65 A SEC 1 |
| 00045399 | WOODLAKE PARTNERS | | $ 10,000.00 | WOODLAKE CC LOT 67 A SEC 1 |
| 00045404 | WOODLAKE PARTNERS | | $ 10,000.00 | WOODLAKE CC LOT 86 A SEC 1 |
| 00045406 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 12,000.00 | WOODLAKE CC LOT 88 A SEC 1 |
| 00045407 | WOODLAKE PARTNERS | | $ 3,750.00 | WOODLAKE CC LOT 54 B SEC 2 |

| Parcel # | OWNER | OWN2 | Tax Value | Description |
|----------|-------|------|-----------|-------------|
| 00045408 | WOODLAKE PARTNERS | | $ 3,750.00 | WOODLAKE CC LOT 55 B SEC 2 |
| 00045409 | WOODLAKE PARTNERS | | $ 3,750.00 | WOODLAKE CC LOT 56 B SEC 2 |
| 00045410 | WOODLAKE PARTNERS | | $ 1,500.00 | WOODLAKE CC LOT 66 B SEC 2 |
| 00045411 | WOODLAKE PARTNERS | | $ 1,500.00 | WOODLAKE CC LOT 67 B SEC 2 |
| 00045412 | WOODLAKE PARTNERS | | $ 1,500.00 | WOODLAKE CC LOT 71 B SEC 2 |
| 00045413 | WOODLAKE PARTNERS | | $ 3,750.00 | WOODLAKE CC LOT 86 B SEC 2 |
| 00045414 | WOODLAKE PARTNERS | | $ 3,750.00 | WOODLAKE CC LOT 101 B SEC 2 |
| 00045415 | WOODLAKE PARTNERS | | $ 2,500.00 | WOODLAKE CC LOT 109 B SEC 2 |
| 00045416 | WOODLAKE PARTNERS | | $ 3,750.00 | WOODLAKE CC LOT 110 B SEC 2 |
| 00045417 | WOODLAKE PARTNERS | | $ 3,750.00 | WOODLAKE CC LOT 111 B SEC 2 |
| 00045418 | WOODLAKE PARTNERS | | $ 3,750.00 | WOODLAKE CC LOT 112 B SEC 2 |
| 00045420 | WOODLAKE PARTNERS | | $ 2,500.00 | WOODLAKE CC LOT 123 B SEC 2 |
| 00045422 | WOODLAKE PARTNERS | | $ 15,000.00 | WOODLAKE CC LOT 135 B SEC 2 |
| 00045423 | WOODLAKE PARTNERS | | $ 15,000.00 | WOODLAKE CC LOT 136 B SEC 2 |
| 00045424 | WOODLAKE PARTNERS | | $ 15,000.00 | WOODLAKE CC 137 B SEC 2 |
| 00045425 | WOODLAKE PARTNERS | | $ 15,000.00 | WOODLAKE CC LOT 138 B SEC 2 |
| 00045426 | WOODLAKE PARTNERS | | $ 2,500.00 | WOODLAKE CC LOT 151 B SEC 2 |
| 00045427 | WOODLAKE PARTNERS | | $ 2,500.00 | WOODLAKE CC LOT 150 B SEC 2 |
| 00045428 | WOODLAKE PARTNERS | | $ 15,000.00 | WOODLAKE CC LOT 152 B SEC 2 |
| 00045429 | WOODLAKE PARTNERS | | $ 3,750.00 | WOODLAKE CC LOT 155 B SEC 2 |
| 00045431 | WOODLAKE PARTNERS | | $ 1,200.00 | WOODLAKE CC LAKE SURF LOT 7 7A SEC 3 |
| 00045441 | WOODLAKE PARTNERS | | $ 1,500.00 | WOODLAKE CC LOT 338 SEC 4 |
| 00045442 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 350 SEC 4 |
| 00045443 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 363 SEC 4 |
| 00045446 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 383 SEC 4 |
| 00045447 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 392 SEC 4 |
| 00045448 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 405 SEC 4 |
| 00045450 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 459 SEC 4 |
| 00045452 | WOODLAKE PARTNERS | | $ 127,500.00 | WOODLAKE CC LOT 502 SEC 5 |
| 00045461 | WOODLAKE PARTNERS | | $ 21,250.00 | WOODLAKE CC LOT 509 SEC 5 |
| 00045475 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 573 SEC 5 |
| 00045476 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 588 SEC 5 |
| 00045477 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 597 SEC 5 |

| Parcel # | OWNER | OWN2 | Tax Value | Description |
|----------|-------|------|-----------|-------------|
| 00045478 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 598 SEC 5 |
| 00045479 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 613 SEC 5 |
| 00045480 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 620 SEC 5 |
| 00045481 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 633 SEC 5 |
| 00045482 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 641 SEC 5 |
| 00045483 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 648 SEC 5 |
| 00045484 | WOODLAKE PARTNERS | | $ 3,750.00 | WOODLAKE CC LOT 154 B SEC 2 |
| 00045485 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4214 SEC 10 PAGE 5 |
| 00045486 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4313 SEC 10 PAGE 8 |
| 00045488 | WOODLAKE PARTNERS | | $ 21,250.00 | WOODLAKE CC LOT 499 SEC 6 |
| 00045490 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 5028 SEC 7 PAGE 19 |
| 00045491 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 5029 SEC 7 |
| 00045493 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 5031 SEC 7 |
| 00045496 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 5033 SEC 7 |
| 00045498 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 5016 SEC 7 |
| 00045499 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 5005 SEC 7 |
| 00045501 | WOODLAKE PARTNERS | | $ 9,000.00 | WOODLAKE CC LOT 364 SEC 7 |
| 00045502 | WOODLAKE PARTNERS | | $ 9,000.00 | WOODLAKE CC LOT 367 SEC 7 |
| 00045504 | WOODLAKE PARTNERS | | $ 9,000.00 | WOODLAKE CC LOT 388 SEC 7 PAGE 16 |
| 00045505 | WOODLAKE PARTNERS | | $ 9,000.00 | WOODLAKE CC LOT 389 SEC 7 PAGE 16 |
| 00045515 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 550 SEC 7 |
| 00045516 | WOODLAKE PARTNERS | | $ 20,000.00 | WOODLAKE CC LOT 540 SEC 7 |
| 00045517 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 552 SEC 7 |
| 00045518 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 5019 SEC 7 |
| 00045519 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 5040 SEC 7 |
| 00045520 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 28 SEC 10 PAGE |
| 00045521 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 30 SEC 10 |
| 00045523 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 48 SEC 10 |
| 00045525 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4287 SEC 10 PA |
| 00045526 | WOODLAKE PARTNERS | | $ 4,800.00 | WOODLAKE CC LOT 4176 SEC 10 PA |
| 00045527 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4190 SEC 10 PA |
| 00045528 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4260 SEC 10 PA |
| 00045529 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4265 SEC 10 PA |

| Parcel # | OWNER | OWN2 | Tax Value | Description |
|----------|-------|------|-----------|-------------|
| 00045530 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4269 SEC 10 PA |
| 00045531 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4271 SEC 10 PA |
| 00045532 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4274 SEC 10 PA |
| 00045541 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4295 SEC 10 PA |
| 00045542 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4298 SEC 10 PA |
| 00045543 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4307 SEC 10 PA |
| 00045544 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4311 SEC 10 PA |
| 00045545 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4314 SEC 10 PA |
| 00045546 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 4315 SEC 10 PA |
| 00045547 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4148 SEC 10 PA |
| 00045548 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4154 SEC 10 PA |
| 00045549 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4166 SEC 10 PA |
| 00045550 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4164 SEC 10 PA |
| 00045551 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4167 SEC 10 PA |
| 00045552 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4200 SEC 10 PA |
| 00045553 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4222 SEC 10 PA |
| 00045554 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4223 SEC 10 PA |
| 00045555 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 4224 SEC 10 PA |
| 00045556 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4225 SEC 10 PA |
| 00045557 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4226 SEC 10 PA |
| 00045558 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4227 SEC 10 PA |
| 00045559 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4228 SEC 10 PA |
| 00045560 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4229 SEC 10 PA |
| 00045561 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4230 SEC 10 PA |
| 00045562 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4231 SEC 10 PA |
| 00045563 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 4232 SEC 10 PA |
| 00045564 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4233 SEC 10 PA |
| 00045565 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4235 SEC 10 PA |
| 00045566 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4317 SEC 10 PA |
| 00045567 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4318 SEC 10 PA |
| 00045568 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4322 SEC 10 PA |
| 00045569 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4321 SEC 10 PA |
| 00045570 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4323 SEC 10 PA |

| Parcel # | OWNER | OWN2 | Tax Value | Description |
|----------|-------|------|-----------|-------------|
| 00045571 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4325 SEC 10 PA |
| 00045572 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4326 SEC 10 PA |
| 00045573 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4327 SEC 10 PA |
| 00045574 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4328 SEC 10 PA |
| 00045575 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4329 SEC 10 PA |
| 00045576 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4330 SEC 10 PA |
| 00045582 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4336 SEC 10 PA |
| 00045583 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4337 SEC 10 PA |
| 00045584 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4338 SEC 10 PA |
| 00045585 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4339 SEC 10 PA |
| 00045586 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4341 SEC 10 PA |
| 00045587 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4342 SEC 10 PA |
| 00045588 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4343 SEC 10 PA |
| 00045589 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4344 SEC 10 PA |
| 00045590 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4346 SEC 10 PA |
| 00045591 | WOODLAKE PARTNERS | | $ 9,000.00 | WOODLAKE CC LOT 4347 SEC 10 PA |
| 00045592 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 4245 SEC 10 PAGE 7 |
| 00045593 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4250 SEC 10 PAGE 7 |
| 00045594 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4251 SEC 10 PAGE 7 |
| 00045595 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4252 SEC 10 PAGE 7 |
| 00045596 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4253 SEC 10 PAGE 7 |
| 00045597 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4237 SEC 10 PAGE 7 |
| 00045598 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4238 SEC 10 PA |
| 00045599 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4239 SEC 10 PAGE 7 |
| 00045600 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 4244 SEC 10 PAGE 7 |
| 00045601 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4364 SEC 10 PA |
| 00045602 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4363 SEC 10 PA |
| 00045603 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 4352 SEC 10 PA |
| 00045604 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4353 SEC 10 PA |
| 00045605 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4354 SEC 10 PA |
| 00045606 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4355 SEC 10 PA |
| 00045607 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4356 SEC 10 PA |
| 00045608 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4357 SEC 10 PA |

| Parcel # | OWNER | OWN2 | Tax Value | Description |
|---|---|---|---|---|
| 00045609 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4358 SEC 10 PA |
| 00045610 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4359 SEC 10 PA |
| 00045611 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4360 SEC 10 PA |
| 00045612 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4361 SEC 10 PA |
| 00045613 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4362 SEC 10 PA |
| 00045649 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 800 SEC 7 PAGE |
| 00045650 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 802 SEC 7 PAGE |
| 00045651 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 803 SEC 7 PAGE |
| 00045652 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 804 SEC 7 PAGE |
| 00045653 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 805 SEC 7 PAGE |
| 00045654 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 806 SEC 7 PAGE 22 |
| 00045655 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 807 SEC 7 PAGE |
| 00045656 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 808 SEC 7 PAGE |
| 00045657 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 809 SEC 7 PAGE |
| 00045658 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 810 SEC 7 PAGE |
| 00045659 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 811 SEC 7 PAGE |
| 00045660 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 812 SEC 7 PAGE |
| 00045661 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 813 SEC 7 PAGE |
| 00045662 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 814 SEC 7 PAGE |
| 00045663 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 815 SEC 7 PAGE |
| 00045664 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 816 SEC 7 PAGE |
| 00045665 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 817 SEC 7 PAGE |
| 00045666 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 818 SEC 7 PAGE |
| 00045667 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 819 SEC 7 PAGE |
| 00045668 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 820 SEC 7 PAGE |
| 00045669 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 821 SEC 7 PAGE |
| 00045670 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 822 SEC 7 PAGE |
| 00045671 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 823 SEC 7 PAGE |
| 00045672 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 827 SEC 7 PAGE |
| 00045673 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 828 SEC 7 PAGE |
| 00045674 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 829 SEC 7 PAGE |
| 00045675 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 830 SEC 7 PAGE |
| 00045676 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 831 SEC 7 PAGE |

| Parcel # | OWNER | OWN2 | Tax Value | Description |
|----------|-------|------|-----------|-------------|
| 00045677 | WOODLAKE PARTNERS | | $ 600.00 | WOODLAKE CC LOT 832 SEC 7 PAGE |
| 00045678 | WOODLAKE PARTNERS | | $ 1,500.00 | WOODLAKE CC LOT 833 SEC 7 PAGE |
| 00045679 | WOODLAKE PARTNERS | | $ 1,500.00 | WOODLAKE CC LOT 834 SEC 7 PAGE |
| 00045680 | WOODLAKE PARTNERS | | $ 1,500.00 | WOODLAKE CC LOT 835 SEC 7 PAGE |
| 00045681 | WOODLAKE PARTNERS | | $ 1,500.00 | WOODLAKE CC LOT 836 SEC 7 PAGE |
| 00045682 | WOODLAKE PARTNERS | | $ 1,500.00 | WOODLAKE CC LOT 837 SEC 7 PAGE |
| 00045683 | WOODLAKE PARTNERS | | $ 1,500.00 | WOODLAKE CC LOT 838 SEC 7 PAGE |
| 00045684 | WOODLAKE PARTNERS | | $ 1,500.00 | WOODLAKE CC LOT 839 SEC 7 PAGE |
| 00045685 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 842 SEC 7 PAGE |
| 00045686 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 843 SEC 7 PAGE |
| 00045687 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 844 SEC 7 PAGE |
| 00045688 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 845 SEC 7 PAGE |
| 00045689 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 846 SEC 7 PAGE |
| 00045690 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 847 SEC 7 PAGE |
| 00045691 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 848 SEC 7 PAGE |
| 00045692 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 849 SEC 7 PAGE |
| 00045693 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 850 SEC 7 PAGE |
| 00045694 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 851 SEC 7 PAGE |
| 00045695 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 852 SEC 7 PAGE |
| 00045696 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 853 SEC 7 PAGE |
| 00045697 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 854 SEC 7 PAGE |
| 00045698 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 855 SEC 7 PAGE |
| 00045699 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 856 SEC 7 PAGE |
| 00045700 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 857 SEC 7 PAGE |
| 00045701 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 858 SEC 7 PAGE |
| 00045702 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 859 SEC 7 PAGE |
| 00045703 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 860 SEC 7 PAGE |
| 00045704 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 861 SEC 7 PAGE |
| 00045705 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 862 SEC 7 PAGE |
| 00045706 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 863 SEC 7 PAGE |
| 00045707 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 864 SEC 7 PAGE |
| 00045708 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 865 SEC 7 PAGE |
| 00045709 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 866 SEC 7 PAGE |

| Parcel # | OWNER | OWN2 | Tax Value | Description |
|----------|-------|------|-----------|-------------|
| 00045710 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 867 SEC 7 PAGE |
| 00045711 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 868 SEC 7 PAGE |
| 00045712 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 869 SEC 7 PAGE |
| 00045713 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 870 SEC 7 PAGE |
| 00045714 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 871 SEC 7 PAGE |
| 00045715 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 874 SEC 7 PAGE |
| 00045716 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 878 SEC 7 PAGE |
| 00045717 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 880 SEC 7 PAGE |
| 00045718 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 881 SEC 7 PAGE |
| 00045719 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 884 SEC 7 PAGE |
| 00045720 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 885 SEC 7 PAGE |
| 00045721 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 886 SEC 7 PAGE |
| 00045722 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 887 SEC 7 PAGE |
| 00045723 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 888 SEC 7 PAGE |
| 00045724 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 889 SEC 7 PAGE |
| 00045725 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 890 SEC 7 PAGE |
| 00045726 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 891 SEC 7 PAGE |
| 00045727 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 892 SEC 7 PAGE |
| 00045728 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 893 SEC 7 PAGE |
| 00045729 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 894 SEC 7 PAGE |
| 00045730 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 895 SEC 7 PAGE |
| 00045731 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 896 SEC 7 PAGE |
| 00045732 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 897 SEC 7 PAGE |
| 00045733 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 898 SEC 7 PAGE |
| 00045734 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 899 SEC 7 PAGE |
| 00045735 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 907 SEC 7 PAGE |
| 00045736 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 922 SEC 7 PAGE |
| 00045737 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 924 SEC 7 PAGE |
| 00045738 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 925 SEC 7 PAGE |
| 00045739 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 926 SEC 7 PAGE |
| 00045740 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 929 SEC 7 PAGE |
| 00045741 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 935 SEC 7 PAGE |
| 00045743 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 707 SEC 7 PAGE |

| Parcel # | OWNER | OWN2 | Tax Value | Description |
|---|---|---|---|---|
| 00045744 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 706 SEC 7 PAGE |
| 00045745 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 738 SEC 7 PAGE |
| 00045746 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 742 SEC 7 PAGE |
| 00045747 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 753 SEC 7 PAGE |
| 00045748 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 754 SEC 7 PAGE |
| 00045749 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 755 SEC 7 PAGE |
| 00045750 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 756 SEC 7 PAGE |
| 00045751 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 757 SEC 7 PAGE |
| 00045752 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 758 SEC 7 PAGE |
| 00045753 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 759 SEC 7 PAGE |
| 00045754 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 760 SEC 7 PAGE |
| 00045755 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 761 SEC 7 PAGE |
| 00045756 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 762 SEC 7 PAGE |
| 00045757 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 763 SEC 7 PAGE |
| 00045758 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 764 SEC 7 PAGE |
| 00045759 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 765 SEC 7 PAGE |
| 00045760 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 766 SEC 7 PAGE |
| 00045761 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 767 SEC 7 PAGE |
| 00045762 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 770 SEC 7 PAGE |
| 00045763 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 771 SEC 7 PAGE |
| 00045764 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 772 SEC 7 PAGE |
| 00045765 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 773 SEC 7 PAGE |
| 00045766 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 774 SEC 7 PAGE |
| 00045767 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 775 SEC 7 PAGE |
| 00045768 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 776 SEC 7 PAGE |
| 00045769 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 777 SEC 7 PAGE |
| 00045770 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 778 SEC 7 PAGE |
| 00045771 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 779 SEC 7 PAGE |
| 00045772 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 780 SEC 7 PAGE |
| 00045773 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 781 SEC 7 PAGE |
| 00045774 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 782 SEC 7 PAGE |
| 00045775 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 783 SEC 7 PAGE |
| 00045776 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 784 SEC 7 PAGE |

| Parcel # | OWNER | OWN2 | Tax Value | Description |
|---|---|---|---|---|
| 00045777 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 824 SEC 7 PAGE |
| 00045778 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 825 SEC 7 PAGE |
| 00045779 | WOODLAKE PARTNERS | | $ 12,000.00 | WOODLAKE CC LOT 826 SEC 7 PAGE |
| 00045783 | WOODLAKE PARTNERS | | $ 7,600.00 | WOODLAKE CC LOT 5294 SEC 11 PAGE 6 |
| 00045784 | WOODLAKE PARTNERS | | $ 7,600.00 | WOODLAKE CC LOT 5295 SEC 11 PAGE 6 |
| 00045786 | WOODLAKE PARTNERS | | $ 7,600.00 | WOODLAKE CC LOT 5298 SEC 11 PAGE 6 |
| 00045806 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4115 SEC 10 PAGE 2 |
| 00045807 | WOODLAKE PARTNERS | | $ 6,000.00 | WOODLAKE CC LOT 4104 SEC 10 |
| 00045808 | WOODLAKE PARTNERS | | $ 20,000.00 | WOODLAKE CC LOT 5125 SEC 11 PAGE 3 |
| 00045809 | WOODLAKE PARTNERS | | $ 20,000.00 | WOODLAKE CC LOT 5126 SEC 11 PAGE 3 |
| 00045810 | WOODLAKE PARTNERS | | $ 20,000.00 | WOODLAKE CC LOT 5127 SEC 11 PAGE 3 |
| 00045812 | WOODLAKE PARTNERS | | $ 20,000.00 | WOODLAKE CC LOT 5129 SEC 11 PAGE 3 |
| 00045814 | WOODLAKE PARTNERS | | $ 20,000.00 | WOODLAKE CC LOT 5158 SEC 11 PAGE 2 |
| 00045816 | WOODLAKE PARTNERS | | $ 7,600.00 | WOODLAKE CC LOT 5180 SEC 11 PAGE 4 |
| 00045817 | WOODLAKE PARTNERS | | $ 7,600.00 | WOODLAKE CC LOT 5195 SEC 11 PAGE 4 |
| 00045829 | WOODLAKE PARTNERS | | $ 7,600.00 | WOODLAKE CC LOT 5300 SEC 11 PAGE 7 |
| 00045830 | WOODLAKE PARTNERS | | $ 7,600.00 | WOODLAKE CC LOT 5309 SEC 11 PAGE 7 |
| 00045831 | WOODLAKE PARTNERS | | $ 7,600.00 | WOODLAKE CC LOT 5301 SEC 11 PAGE 7 |
| 00045833 | WOODLAKE PARTNERS | | $ 7,600.00 | WOODLAKE CC LOT 5328 SEC 11 PAGE 6 |
| 00045834 | WOODLAKE PARTNERS | | $ 7,600.00 | WOODLAKE CC LOT 5290 SEC 11 PAGE 6 |
| 00045836 | WOODLAKE PARTNERS | | $ 7,600.00 | WOODLAKE CC LOT 5340 SEC 11 PAGE 6 |
| 00045841 | WOODLAKE PARTNERS | | $ 16,000.00 | WOODLAKE CC LOT 5388 SEC 11 PAGE 8 |
| 00045854 | WOODLAKE PARTNERS | | $ 9,000.00 | WOODLAKE CC LOT 223 SEC 7 |
| 00045855 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 15,000.00 | WOODLAKE CC LOT 99 B SEC 2 |
| 00045856 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 736 SEC 7 PAGE |
| 00045857 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 879 SEC 7 PAGE |
| 00045862 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4266 SEC 10 PA |
| 00045865 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4247 SEC 10 PA |
| 00045866 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4125 SEC 10 PA |
| 00045883 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4208 SEC 10 PAGE 5 |
| 00045884 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4209 SEC 10 PAGE 5 |
| 00045885 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4212 SEC 10 PAGE 5 |
| 00045886 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4213 SEC 10 PAGE 5 |

| Parcel # | OWNER | OWN2 | Tax Value | Description |
|---|---|---|---|---|
| 00045898 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 6,000.00 | WOODLAKE CC LOT 4290 SEC 10 PA |
| 00992045 | WOODLAKE PARTNERS | | $ 3,920.00 | SMITH LAND |
| 00992047 | WOODLAKE PARTNERS | | $ 1,250.00 | LAKE SURF SEC 2 |
| 00992048 | WOODLAKE PARTNERS | | $ 24,280.00 | SMITH LAND |
| 00992049 | WOODLAKE PARTNERS | | $ 8,400.00 | SMITH LAND |
| 00992050 | WOODLAKE PARTNERS | | $ 69,530.00 | HUGHES LAND |
| 00992054 | WOODLAKE PARTNERS | | $ 4,200.00 | LAKE SURF SEC 2 ADD 2 |
| 00992055 | WOODLAKE PARTNERS | | $ 4,000.00 | BULLARD LAND |
| 00992056 | WOODLAKE PARTNERS, LLC | | $ 114,870.00 | HENNINGS LAND |
| 00992060 | WOODLAKE PARTNERS | | $ 3,000.00 | GREENBRIAR DR |
| 00992101 | WOODLAKE PARTNERS | | $ 2,100.00 | BESIDE LOT 326 SEC 7 |
| 00992402 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 195,600.00 | WOODLAKE CC CAMERON LAND |
| 10001903 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 22,740.00 | PRT HOME PLACE |
| 10002094 | WOODLAKE PARTNERS | | $ 9,000.00 | WOODLAKE CC PART LOT 4550 SEC |
| 10002116 | WOODLAKE PARTNERS | | $ 17,000.00 | WOODLAKE CC LOT 4581 SEC 10 |
| 10002129 | WOODLAKE PARTNERS | | $ 52,500.00 | WOODLAKE CC LOT 4594 SEC 10 |
| 10002130 | WOODLAKE PARTNERS | | $ 21,600.00 | WOODLAKE CC SEAGULL CULD-E-SAC |
| 10002193 | WOODLAKE PARTNERS | | $ 11,100.00 | WOODLAKE CC LAKE CYPRESS & HOLLY |
| 20010583 | WOODLAKE PARTNERS | | $ 70,000.00 | WOODLAKE CC |
| 20010584 | WOODLAKE PARTNERS | | $ 13,500.00 | WOODLAKE CC LOT 4400 SEC 10 PG |
| 20010585 | WOODLAKE PARTNERS | | $ 13,500.00 | WOODLAKE CC LOT 4401 SEC 10 PG |
| 20010586 | WOODLAKE PARTNERS | | $ 13,500.00 | WOODLAKE CC LOT 4402 SEC 10 PG |
| 20010587 | WOODLAKE PARTNERS | | $ 13,500.00 | WOODLAKE CC LOT 4403 SEC 10 PG |
| 20010588 | WOODLAKE PARTNERS | | $ 13,500.00 | WOODLAKE CC LOT 4404 SEC 10 PG |
| 20010589 | WOODLAKE PARTNERS | | $ 13,500.00 | WOODLAKE CC LOT 4405 SEC 10 PG |
| 20010590 | WOODLAKE PARTNERS | | $ 13,500.00 | WOODLAKE CC LOT 4406 SEC 10 PG |
| 20010591 | WOODLAKE PARTNERS | | $ 13,500.00 | WOODLAKE CC LOT 4407 SEC 10 PG |
| 20010592 | WOODLAKE PARTNERS | | $ 13,500.00 | WOODLAKE CC LOT 4408 SEC 10 PG |
| 20110439 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 4,770.00 | BUFFER FOR SECTION ELEVEN |
| 20110440 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 1,090.00 | BUFFER FOR SECTION ELEVEN |
| 94000448 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 17,040.00 | WOODLAKE CC CAMERON LAND |
| 94000523 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 54,010.00 | HUGHES LAND |
| 94000723 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 2,000.00 | WOODLAKE CC LOT 30 A SEC 7 |

Woodlake Ptnrs Exh A-1

| Parcel # | OWNER | OWN2 | Tax Value | Description |
|----------|-------|------|-----------|-------------|
| 94000724 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 550.00 | WOODLAKE CC ISLAND |
| 95000256 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 2,000.00 | HOME PLACE |
| 97001011 | WOODLAKE PARTNERS | | $ 12,500.00 | WOODLAKE CC THOMAS LAND |
| 97001012 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 7,800.00 | WOODLAKE CC CAMERON LAND |
| 99000142 | WOODLAKE PARTNERS | | $ 125,400.00 | WOODLAKE CC LOT 2 |
| 99000143 | WOODLAKE PARTNERS | | $ 102,900.00 | WOODLAKE CC LOT 3 |
| 00045390244 | WOODLAKE PARTNERS LIMITED | PARTNERSHIP | $ 98,450.00 | WOODLAKE CC VILLAS LOT 244 |
| 00045390258 | WOODLAKE PARTNERS | | $ 98,450.00 | WOODLAKE CC VILLAS LOT 258 |
| | | | $ 19,914,180.00 | |

In re   **Woodlake Partners, LLC**        ,    Case No. _____

                            Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo Account (0124)** | - | 1,362.95 |
| | | | **Wells Fargo Account (8717)** | - | 79.67 |
| | | | **PNC Bank (in the name of Woodlake Properties, Inc.)** | - | 0.00 |
| | | | **Vantage South Bank - Townhomes Trust Account** | - | 0.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | | **Furniture, furnishings, office equipment, restaurant equipment (estimated value)** | - | 15,000.00 |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >     **16,442.62**
(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

In re  **Woodlake Partners, LLC** _____ ,  Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Magnolias at Woodlake, LLC, wholly owned subsidiary; owns one parcel of real property subject to deed of trust, net value unknown** | **-** | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments | X | | | |
| 16. Accounts receivable. | | **Approximately $114,638.30 due from The Carolina Golf Development Company; not collectible** | **-** | **0.00** |
| | | **Due for events, dues ($175,469 are over 90 days)** | **-** | **267,493.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total > **267,493.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

In re   **Woodlake Partners, LLC**                           ,       Case No. _____

                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1976 Rolls Royce (estimated value)** | - | 6,000.00 |
| | | **2003 Ford Ranger pickup (estimated value)** | - | 2,500.00 |
| | | **2003 Ford Truck (currently located at the Ford dealership in Fayetteville - estimated value)** | - | 1,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Club Car golf car with reel and hose, John Deere 1445 Series II Deck Mower, John Deere 2500A Tee Mower, John Deere 2500B Greens Mower, D&E 6X14 Utility Trailer (estimated value)** | - | 15,000.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >      **24,500.00**
(Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re   **Woodlake Partners, LLC**              ,        Case No. _____

                                     Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **308,435.62** |

Sheet  __3__  of  __3__  continuation sheets attached
to the Schedule of Personal Property                                   (Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                           Best Case Bankruptcy

In re    **Woodlake Partners, LLC**                                ,      Case No. _____

                                                  Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

     State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

     List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

     If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

     If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

     Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. <br><br> **BHF Bank Aktiengesellschaft** <br> **Attn: Kerstin Wenzel** <br> **Bockenheimer Landstr. 10** <br> **60323 Frankfurt** <br> **Germany** | | - | | | 5/31/2001 <br> **Deed of trust** <br> See attached Exhibit A-1 schedule of properties; aggregate tax value approximately $19,908,000; current fair market value unknown; value estimated at distress sale | | | | | |
| | | | | | Value $      **5,000,000.00** | | | | **2,800,000.00** | **0.00** |
| Account No. <br><br> **M.M. Warburg & Co.** <br> **Attn: Uwe Michel** <br> **Ferdinandstrasse 75** <br> **20095 Hamburg** <br> **Germany** | | - | | | 3/6/2005 <br> **Deed of trust** <br> See attached Exhibit A-1 schedule of properties; aggregate tax value approximately $19,908,000; current fair market value unknown; value estimated at distress sale | | | | | |
| | | | | | Value $      **5,000,000.00** | | | | **2,800,000.00** | **716,642.00** |
| Account No. <br><br> **Moore County Tax Collector** <br> **P.O. Drawer 428** <br> **Carthage, NC 28327** | | - | | | **2014 property taxes** <br> **Statutory lien** <br> See attached Exhibit A-1 schedule of properties; aggregate tax value approximately $19,908,000; current fair market value unknown; value estimated at distress sale | | | | | |
| | | | | | Value $      **5,000,000.00** | | | | **116,642.00** | **0.00** |
| Account No. <br><br> **Palmer Course Design Co.** <br> **Attn: Glenn T. Blackburn** <br> **9000 Bay Hill Blvd.** <br> **Orlando, FL 32819** | | - | | | 7/1/2013 <br> **Judgment** <br> See attached Exhibit A-1 schedule of properties; aggregate tax value approximately $19,908,000; current fair market value unknown; value estimated at distress sale | | | | | |
| | | | | | Value $      **5,000,000.00** | | | | **2,400,000.00** | **2,400,000.00** |

   **1**    continuation sheets attached

Subtotal    **8,116,642.00**      **3,116,642.00**
(Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                 Best Case Bankruptcy

In re   **Woodlake Partners, LLC**                                    ,     Case No. _____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 9/12/2012 Judgment | | | | | |
| **Paul Davis & Agnes Gioconda** **7101 Kingsbury Blvd.** **Saint Louis, MO 63130** | - | | **See attached Exhibit A-1 schedule of properties; aggregate tax value approximately $19,908,000; current fair market value unknown; value estimated at distress sale** | | | | | |
| | | | Value $                              **5,000,000.00** | | | | **203,130.00** | **203,130.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | **203,130.00** | **203,130.00** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **8,319,772.00** | **3,319,772.00** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

.

In re    **Woodlake Partners, LLC**                           ,    Case No. _____

                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

      A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

      The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

      If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

      Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

      Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

      Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

1 continuation sheets attached

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                            Best Case Bankruptcy

In re **Woodlake Partners, LLC** , Case No. _____
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **58-1431116** <br><br> **Internal Revenue Service** <br> **Centralized Insolvency Operations** <br> **P O Box 7346** <br> **Philadelphia, PA 19101-7346** | - | | | | notice purposes; believe no amount owed | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. **58-1431116** <br><br> **NC Department of Revenue** <br> **Attn:  Bankruptcy Dept** <br> **501 N Wilmington Street** <br> **P.O. Box 25000** <br> **Raleigh, NC 27640-5000** | - | | | | notice purposes <br><br> **Disputed; claim for taxes owed by Woodlake Properties, Inc., tax id 62-1135993** | | | X | 50,000.00 <br><br> 50,000.00 | 50,000.00 <br><br> 0.00 |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |

| | | |
|---|---|---|
| Sheet **1** of **1** continuation sheets attached to <br> Schedule of Creditors Holding Unsecured Priority Claims | Subtotal <br> (Total of this page) | 50,000.00 <br> 50,000.00    0.00 |
| | Total <br> (Report on Summary of Schedules) | 50,000.00 <br> 50,000.00    0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re **Woodlake Partners, LLC** _____ , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Agricredit Acceptance, LLC** <br> **Attn: Managing Agent** <br> **P O Box 2000** <br> **Johnston, IA 50131** | | - | | | | | **16,644.02** |
| Account No. <br><br> **Aqua North Carolina** <br> **Attn: Managing Agent** <br> **762 W. Lancaster Avenue** <br> **Bryn Mawr, PA 19010-3489** | | - | | | | | **4,347.59** |
| Account No. <br><br> **Barry Hennings** <br> **300 Hennings Drive** <br> **Vass, NC 28394** | | - | Loan | | | | **Unknown** |
| Account No. <br><br> **Beasley Environmental** <br> **Attn: Managing Agent** <br> **2511 Rolling Pines Ave** <br> **Durham, NC 27703** | | - | | | | | **575.00** |

| | | | | | | Subtotal (Total of this page) | **21,566.61** |

___7___ continuation sheets attached

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    S/N:20666-140908    Best Case Bankruptcy

In re **Woodlake Partners, LLC** _____,  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Loan | | | | |
| Belinda McNeil 376 Hennings Drive Vass, NC 28394 | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| Blue Cross Blue Shield of NC Attn: Managing Agent 1965 Ivy Creek Blvd Durham, NC 27707 | - | | | | | | | **3,608.64** |
| Account No. | | | | | | | | |
| Central Electric Membership Corp Attn: Managing Agent P O Box 1107 128 Wilson Road Sanford, NC 27331 | - | | | | | | | **1,507.53** |
| Account No. | | | | | | | | |
| Central Security Systems, Inc. Attn: Managing Agent 370 NW Broad Street Southern Pines, NC 28387 | - | | | | | | | **820.32** |
| Account No. | | | | | | | | |
| Century Link Phone Attn: Managing Agent P O Box 4300 Carol Stream, IL 60197 | - | | | | | | | **10,743.82** |

Sheet no. __1__ of __7__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **16,680.31**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **Woodlake Partners, LLC**                                    ,          Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Charter Communications Attn: Managing Agent P O Box 742600 Cincinnati, OH 45274 | - | | | | | | | | 751.30 |
| Account No. | | | | | | | | | |
| DirectTV PO Box 60036 Los Angeles, CA 90060 | - | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Donathan Pumping Service, Inc. Attn: Managing Agent P O Box 539 Cameron, NC 28326-0539 | - | | | | | | | | 532.07 |
| Account No. | | | | | Insolvency Administrator for Ingolf Boex | | | | |
| Dr. Christian Willmer Luisenstrasse 4 Hannover Germany 30459 | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | | | | | |
| Duke Energy Progress Attn: Managing Agent P O Box 1003 Charlotte, NC 28201 | - | | | | | | | | 9,734.78 |

Sheet no. __2__ of __7__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     11,018.15

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

In re __Woodlake Partners, LLC_____,  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Earthlink Business Attn: Managing Agent P O Box 2252 Birmingham, AL 35246 | - | | | | | | | 1,151.43 |
| Account No. | | | | | | | | |
| GE Capital Attn: Managing Agent P O Box 740441 Atlanta, GA 30374 | - | | | | | | | 654.52 |
| Account No. | | | | | | | | |
| Gosphdarek & Dreher, CPA Attn: Managing Agent 4101 Lake Boone Trail Raleigh, NC 27607 | - | | | | | | | 5,603.65 |
| Account No. | | | | | | | | |
| Guardian Dental Insurance Attn: Managing Agent PO 824404 Philadelphia, PA 19182 | - | | | | | | | 413.03 |
| Account No. | | | | | | | | |
| Hanover Insurance Attn: Managing Agent P O Box 580045 Charlotte, NC 28258 | - | | | | | | | 4,602.67 |

Sheet no. __3___ of __7___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,425.30

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **Woodlake Partners, LLC** _____,  Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** | | | | | | | | |
| **Impact Golf Marketing**<br>**Attn:  Managing Agent**<br>**2783 NC Hwy 68 South, Suite 120**<br>**High Point, NC 27265** | - | | | | | | | **696.00** |
| **Account No.** | | | | | | | | |
| **Julie Watson**<br>**239 Bald Cypress Drive**<br>**Vass, NC 28394** | - | | | | | | | **Unknown** |
| **Account No.** | | | | | | | | |
| **Lee Moore Insurance Agency**<br>**Attn:  Managing Agent**<br>**P O Box 667**<br>**West End, NC 27376** | - | | | | | | | **18,889.13** |
| **Account No.** | | | | Loan | | | | |
| **Louise Hennings**<br>**2007 Carthage Street**<br>**Sanford, NC 27330** | - | | | | | | | **Unknown** |
| **Account No.** | | | | | | | | |
| **Pure Force**<br>**Attn:  Managing Agent**<br>**P O Box 100512**<br>**Pasadena, CA 91189** | - | | | | | | | **896.85** |

Sheet no. __4__ of __7__ sheets attached to Schedule of                                     Subtotal
Creditors Holding Unsecured Nonpriority Claims                                  (Total of this page)        **20,481.98**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re __Woodlake Partners, LLC_____,  Case No. _____

 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Republic Services Attn: Managing Agent 1137 Albemarle Rd Troy, NC 27371-8685 | | - | | | | | 1,222.48 |
| Account No. | | | September 15, 2014 Advanced retainer for Debtor's professional fees in chapter 11 | | | | |
| Steiner Company Attn: Gernot Haussmann Fuhlentwiete 14 20355 Hamburg Germany | | - | | | | | 24,975.00 |
| Account No. | | | | | | | |
| Tarheel Linen PO Box 15028 Durham, NC 27704 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| The Hartford Insurance Co. Attn: Managing Agent 8711 University East Drive Charlotte, NC 28213 | | - | | | | | 7,923.20 |
| Account No. | | | | | | | |
| The Lamar Companies Attn: Managing Agent P O Box 96030 Baton Rouge, LA 70896 | | - | | | | | 4,581.56 |

Sheet no. __5___ of __7___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

38,702.24

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re **Woodlake Partners, LLC**_____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| The Pilot Newspaper Attn: Managing Agent P O Box 58 Southern Pines, NC 28388 | - | | | | | | 8,538.26 |
| Account No. | | | | | | | |
| US Food PO Box 602211 Charlotte, NC 28260 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Verizon Wireless Attn: Managing Agent P O Box 401 Acworth, GA 30101 | - | | | | | | 311.21 |
| Account No. | | | | | | | |
| Village of Pinehurst Area Golf Assn Attn: Managing Agent 300 Kelly Rd, Suite B1 Pinehurst, NC 28374 | - | | | | | | 950.00 |
| Account No. | | | | | | | |
| We Pump It Portables Attn: Managing Agent Attn: Managing Agent P O Box 174 Bear Creek, NC 27207 | - | | | | | | 214.57 |

Sheet no. __6__ of __7__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    10,014.04

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Woodlake Partners, LLC**                                                                                    ,        Case No. _____
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various | | | | |
| **Woodlake Property Owners' Assn, Inc.** **150 Woodlake Blvd.** **Vass, NC 28394** | - | | | **Dues & assessments, multiple properties and years** | | | X | |
| | | | | | | | | 347,000.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __7___ of __7___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 347,000.00 |
|---|---|---|
|  | Total (Report on Summary of Schedules) | 477,888.63 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                                    Best Case Bankruptcy

.

In re    **Woodlake Partners, LLC**                                 ,      Case No. _____

                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Agricredit Acceptance, LLC**<br>**Attn: Manager**<br>**PO Box 2000**<br>**Johnston, IA 50131-0020** | **Lease of golf cars** |
| **Pure Force**<br>**Attn: Managing Agent**<br>**370 North Wabasha Street**<br>**Saint Paul, MN 55102** | **dishwasher lease** |
| **The Lamar Companies**<br>**Attn: Managing Agent**<br>**P O Box 1837**<br>**Elizabethtown, NC 28337** | **advertising signs** |
| **Tri County Business Machines I**<br>**Attn: Managing Agent**<br>**125 Turner Street**<br>**Southern Pines, NC 28387-7054** | **Lease of copier** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Woodlake Partners, LLC**                 ,      Case No. _____

                                    Debtor

# SCHEDULE H - CODEBTORS

      Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

**0**     continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

# United States Bankruptcy Court
## Middle District of North Carolina

In re   Woodlake Partners, LLC      Case No. _____

                  Debtor(s)       Chapter    11

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the VP of Woodlake Properties, Inc., Manager of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___41___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   September 19, 2014 _____       Signature   /s/ Julie Watson _____

                                                  Julie Watson

                                                  VP of Woodlake Properties, Inc., Manager

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Middle District of North Carolina

In re  Woodlake Partners, LLC _____  Case No. _____

_____ Debtor(s)  Chapter  11

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 20,000.00 |
| Prior to the filing of this statement I have received | $ | 20,000.00 |
| Balance Due | $ | 0.00 |

2.  The source of the compensation paid to me was:

☐ Debtor  ■ Other (specify):  provided by Steiner Co.

3.  The source of compensation to be paid to me is:

■ Debtor  ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
       Fees as pursuant to Local Rule 2016-1, a copy of which has been provided to the debtor.

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   September 19, 2014 _____   /s/ John A. Northen, NCSB _____

John A. Northen, NCSB 6789
Northen Blue, L.L.P.
1414 Raleigh Road, Suite 435
P.O. Box 2208
Chapel Hill, NC 27515-2208
(919) 968-4441

---

# United States Bankruptcy Court
## Middle District of North Carolina

In re    **Woodlake Partners, LLC** _____,     Case No. _____

                   Debtor

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Woodlake Properties, Inc.**<br>**Attn: Julie Watson**<br>**150 Woodlake Blvd.**<br>**Vass, NC 28394** | **Common** | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the VP of Woodlake Properties, Inc., Manager of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___ **September 19, 2014** _____      Signature **/s/ Julie Watson** _____

                                               **Julie Watson**

                                               **VP of Woodlake Properties, Inc., Manager**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

# United States Bankruptcy Court
## Middle District of North Carolina

In re    Woodlake Partners, LLC                           Case No.

                                      Debtor(s)       Chapter     11

# VERIFICATION OF CREDITOR MATRIX

I, the VP of Woodlake Properties, Inc., Manager of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:     September 19, 2014                 /s/ Julie Watson

                                          Julie Watson/VP of Woodlake Properties, Inc., Manager
                                          Signer/Title

Credit Bureau
PO Box 26140
Greensboro, NC 27402


Internal Revenue Service
Centralized Insolvency Operations
P O Box 7346
Philadelphia, PA 19101-7346


N.C. Dept. of Revenue
P.O. Box 1168
Raleigh, NC 27603-1168


Agricredit Acceptance, LLC
Attn: Managing Agent
P O Box 2000
Johnston, IA 50131


Agricredit Acceptance, LLC
Attn: Manager
PO Box 2000
Johnston, IA 50131-0020


Andrew C. Lynch
Liles & Parker
2233 Wisconsin ave N.W.
Suite 210
Washington, DC 20007


Aqua North Carolina
Attn: Managing Agent
762 W. Lancaster Avenue
Bryn Mawr, PA 19010-3489


Barry Hennings
300 Hennings Drive
Vass, NC 28394


Beasley Environmental
Attn: Managing Agent
2511 Rolling Pines Ave
Durham, NC 27703


Belinda McNeil
376 Hennings Drive
Vass, NC 28394

BHF Bank Aktiengesellschaft
Attn: Kerstin Wenzel
Bockenheimer Landstr. 10
60323 Frankfurt
Germany


Blue Cross Blue Shield of NC
Attn: Managing Agent
1965 Ivy Creek Blvd
Durham, NC 27707


Central Electric Membership Corp
Attn: Managing Agent
P O Box 1107
128 Wilson Road
Sanford, NC 27331


Central Security Systems, Inc.
Attn: Managing Agent
370 NW Broad Street
Southern Pines, NC 28387


Century Link Phone
Attn: Managing Agent
P O Box 4300
Carol Stream, IL 60197


CenturyLink
Attn: Bankruptcy Dept
359 Bert Kouns
Shreveport, LA 71106


Charter Communications
Attn: Managing Agent
P O Box 742600
Cincinnati, OH 45274


Charter Communications
Attn: Legal Dept
12405 Powerscourt Drive
Saint Louis, MO 63131-3660


DirectTV
PO Box 60036
Los Angeles, CA 90060

Donathan Pumping Service, Inc.
Attn: Managing Agent
P O Box 539
Cameron, NC 28326-0539


Dr. Christian Willmer
Luisenstrasse 4
Hannover
Germany
30459


Duke Energy Progress
Attn: Managing Agent
P O Box 1003
Charlotte, NC 28201


Duke Energy Progress
Attn: Beth Pate
P O Box 1771
Raleigh, NC 27602


Earthlink
Attn: Accounts Receivable
1170 Peachtree Street NE
Suite 900
Atlanta, GA 30309


Earthlink Business
Attn: Managing Agent
P O Box 2252
Birmingham, AL 35246


GE Capital
Attn: Managing Agent
P O Box 740441
Atlanta, GA 30374


Gosphdarek & Dreher, CPA
Attn: Managing Agent
4101 Lake Boone Trail
Raleigh, NC 27607


Guardian Dental Insurance
Attn: Managing Agent
PO 824404
Philadelphia, PA 19182

Hanover Insurance
Attn: Managing Agent
P O Box 580045
Charlotte, NC 28258


Impact Golf Marketing
Attn: Managing Agent
2783 NC Hwy 68 South, Suite 120
High Point, NC 27265


John Walter Bryant
PO Drawer 909
Raleigh, NC 27602


Julie Watson
239 Bald Cypress Drive
Vass, NC 28394


Lee Moore Insurance Agency
Attn: Managing Agent
P O Box 667
West End, NC 27376


Louise Hennings
2007 Carthage Street
Sanford, NC 27330


M.M. Warburg & Co.
Attn: Uwe Michel
Ferdinandstrasse 75
20095 Hamburg
Germany


Moore County Tax Collector
P.O. Drawer 428
Carthage, NC 28327


NC Department of Revenue
Attn: Bankruptcy Dept
501 N Wilmington Street
P.O. Box 25000
Raleigh, NC 27640-5000


P.Wayne Robbins
120 Applecross Rd
Pinehurst, NC 28374

Palmer Course Design Co.
Attn: Glenn T. Blackburn
9000 Bay Hill Blvd.
Orlando, FL 32819


Paul Davis & Agnes Gioconda
7101 Kingsbury Blvd.
Saint Louis, MO 63130


Pure Force
Attn: Managing Agent
P O Box 100512
Pasadena, CA 91189


Pure Force
Attn: Managing Agent
370 North Wabasha Street
Saint Paul, MN 55102


Republic Services
Attn: Managing Agent
1137 Albemarle Rd
Troy, NC 27371-8685


Steiner Company
Attn: Gernot Haussmann
Fuhlentwiete 14
20355 Hamburg
Germany


Stephen F. Later
Robbins May & Rich, LLP
120 Applecross Rd.
Pinehurst, NC 28374


Tarheel Linen
PO Box 15028
Durham, NC 27704


The Hartford Insurance Co.
Attn: Managing Agent
8711 University East Drive
Charlotte, NC 28213

The Lamar Companies
Attn: Managing Agent
P O Box 1837
Elizabethtown, NC 28337


The Lamar Companies□□
Attn: Managing Agent
P O Box 96030
Baton Rouge, LA 70896


The Pilot Newspaper
Attn: Managing Agent
P O Box 58
Southern Pines, NC 28388


Tri County Business Machines I
Attn: Managing Agent
125 Turner Street
Southern Pines, NC 28387-7054


US Food
PO Box 602211
Charlotte, NC 28260


Verizon Wireless
Attn: Managing Agent
P O Box 401
Acworth, GA 30101


Verizon Wireless
Attn: Bankruptcy Administration
500 Technology Drive
Suite 550
Weldon Springs, MO 63304


Village of Pinehurst Area Golf Assn
Attn: Managing Agent
300 Kelly Rd, Suite B1
Pinehurst, NC 28374


We Pump It Portables
Attn: Managing Agent
Attn: Managing Agent
P O Box 174
Bear Creek, NC 27207

```
Woodlake Property Owners' Assn, Inc.
150 Woodlake Blvd.
Vass, NC 28394


Woodlake Properties, Inc.
Attn: Julie Watson
150 Woodlake Blvd.
Vass, NC 28394
```

# United States Bankruptcy Court
## Middle District of North Carolina

In re    Woodlake Partners, LLC            Case No.
                              Debtor(s)       Chapter    11


### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)


Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   Woodlake Partners, LLC   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:


■ None [*Check if applicable*]


| | |
|---|---|
| September 19, 2014 | /s/ John A. Northen, NCSB |
| Date | John A. Northen, NCSB 6789 |
| | Signature of Attorney or Litigant |
| | Counsel for   Woodlake Partners, LLC |
| | Northen Blue, L.L.P. |
| | 1414 Raleigh Road, Suite 435 |
| | P.O. Box 2208 |
| | Chapel Hill, NC 27515-2208 |
| | (919) 968-4441 |

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy